UBS FINANCIAL SERVICES INC.
1000 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086-6790

PZBA128717-X156 - 0305- WS- 0

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

# Business Services Account BSA®

**Account Number:**

PZBA128717-X156
- 0000058

00019399

## March 2005

### Activity highlights

| | Current period | | Year-to-date |
|---|---|---|---|
| Opening value | $ | 492,423.67 | 297,952.14 |
| Withdrawals | $ | .00 | -30,000.00 |
| Money fund checks paid | $ | -56,213.60 | -98,713.60 |
| Net change from activity listed above | $ | -56,213.60 | -128,713.60 |

### Portfolio summary

| | Current period | | Year-to-date |
|---|---|---|---|
| Opening value | $ | 492,423.67 | 297,952.14 |
| Net change from Activity Highlights | $ | -56,213.60 | -128,713.60 |
| Net security earnings | | 782.22 | 1,348.53 |
| Change in value of investments | | 75,339.77 | 341,744.99 |
| Value on March 31 | $ | 512,332.06 | $ 512,332.06 |

### This month at a glance

| | | |
|---|---|---|
| Value on February 28 | $ | 492,423.67 |
| Value on March 31 | $ | 512,332.06 |
| Money fund and other sweep option balance in 03/31 value | $ | 85,959.10 |

### Asset summary

Refer to the disclosure on the back of the first page for information on assets excluded from this summary.

| | % of portfolio | Value |
|---|---|---|
| Equities | 24.67 | 126,372.96 |
| Money funds/sweep options | 16.78 | 85,959.10 |
| Preferred securities | 58.55 | 300,000.00 |
| Net invested assets | 100.00 | 512,332.06 |
| Value on March 31 | | $ 512,332.06 |

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA 20186-8538

**Bulletin Board**
CONSIDER MAKING YOUR IRA CONTRIBUTION
TODAY. INDIVIDUALS CAN CONTRIBUTE $3,000
FOR 2004 AS WELL AS $4,000 FOR 2005.
SPEAK WITH YOUR FINANCIAL ADVISOR.

RESOURCELINE 1-800-BSA-0140. ACCOUN
VISIT OUR WEB SITE AT WWW.UBS.COM.

### Investment objectives

*The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of these alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.*

**Return objective:**  Current Income & capital appreciation
**Risk profile:**  Primary:  Aggressive/Speculative
Secondary: None selected

Member SIPC

March 05



# Business Services Account BSA ®

**Account Number:** W
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9889

**Statement Period:** March 2005

PZBA128718-X1
- 000002

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

|  | Current period | Year-to-date |
|---|---|---|
| **Taxable** |  |  |
| UBS Money fund dividends | $ 367.98 | $ 885.00 |
| Other dividends | 414.24 | 414.24 |
| **Total taxable security earnings** | $ 782.22 | $ 1,299.24 |
| **Total current year security earnings** | $ 782.22 | $ 1,299.24 |
| Prior year(s) adjustments | .00 | 49.29 |
| **Net security earnings** | $ 782.22 | $ 1,348.53 |

## Asset portfolio

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

### Equities

### Common stock

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| 37,611 | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 126,372.96 | | | 37,611.000 | —This information was unavailable— | | | |
|  | **Total** | | $ 126,372.96 | | | | | | |

## Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 353,821.12 | 85,959.10 | 1.00 | 1.97% | 02/22 - 03/23 | 30 |
| **Total** | $ 353,821.12 | $ 85,959.10 | | | | |

March 0

# Business Services Account BSA®

PZBA128719-X1
- 000003

**Statement Period:** March 2005

Account Number:
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9889

## Preferred securities

| Total Shares | Description | Price | Current value | Est. annual income | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|
| 12 | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.400% | 25,000.000 | 300,000.00 | 03/10/05 | 12.000 | 25,000.000 | 300,000 |  |
|  | **Total** |  | **$    300,000.00** |  |  |  | **300,000** |  |

## Notice of availability

Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions
*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face Value | Trade date | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|---|
|  |  | **Cash, Money fund and other sweep option balance** |  |  |  |  | **$   353,821.12** |
| 02/28 |  | CHECK PAID        000104 |  |  |  | -25,000.00 | 328,821.12 |
| 03/07 | BSA CHECK |  |  |  |  |  | 328,821.12 |
| 03/08 | BSA CHECK | CHECK PAID        000105 |  |  |  | -5,000.00 | 323,821.12 |
| 03/11 | BOUGHT | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.000% | 12.000 | 25000.0000 |  | -300,000.00 | 323,821.12 |
| 03/11 | SOLD | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A UNSOLICITED | -5,000.000 | 2.75 |  | 13,292.28 |  |
| 03/11 | SOLD | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A UNSOLICITED | -5,000.000 | 2.75 |  | 13,297.54 |  |
| 03/15 | SOLD | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A UNSOLICITED | -5,000.000 | 2.919000 |  | 14,180.76 | 50,410.94 |
| 03/15 | SOLD | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A UNSOLICITED | -5,000.000 | 3.02 |  | 14,691.00 |  |
| 03/15 | SOLD | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A UNSOLICITED | -5,000.000 | 3.28 |  | 15,990.96 |  |

Continued on page 4

March

# Business Services Account BSA®

PZBA128720-A
- 000004

**Statement Period:** March 2005

Account Number
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Cash flow and security transactions - continued

*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/Face Value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|------|----------|-------------|---------------------|---------------|-------------|----------------------------------------|
| 03/15 | SOLD | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A UNSOLICITED | -5,000.000 | 3.305000 | 16,116.82 | 111,390.48 |
| 03/17 | BSA CHECK | CHECK PAID  000107 | | | -25,000.00 | 86,390.48 |
| 03/18 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 2.940% Dividend rate: 03.0000% PAID ON          12 | | | 172.56 | 86,563.04 |
| 03/23 | BSA CHECK | CHECK PAID  000106 | | | -273,410.18 | 50,410.94 |
| 03/24 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 03/23/05 | | | 60,979.54 | 111,390.48 |
| 03/28 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.060% Dividend rate: 02.9400% PAID ON          12 | | | 241.68 | 85,959.10 |
| 03/31 | | Closing cash, Money fund and other sweep option balance | | | $ | 85,959.10 |
| | | **Total Money fund and other sweep option balance** | | | $ | 85,959.10 |

## Money funds and other sweep options

*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | Balance |
|------|----------|---|--------|---------|
| 02/28 | **Opening RMA Money Mkt. Portfolio** | $ | 353,821.12 | $ |
| 03/08 | SOLD | AS OF 03/07/05 | -25,000.00 | 328,821.12 |
| 03/09 | SOLD | AS OF 03/08/05 | -5,000.00 | 323,821.12 |
| 03/11 | SOLD | | -273,410.18 | 50,410.94 |
| 03/16 | BOUGHT | | 60,979.54 | 111,390.48 |
| 03/18 | SOLD | | -25,000.00 | 86,390.48 |
| 03/24 | SOLD | AS OF 03/17/05 | 172.56 | 86,563.04 |
| 03/21 | BOUGHT | | 172.56 | 86,563.04 |
| 03/24 | SOLD | AS OF 03/23/05 | -1,213.60 | 85,349.44 |

| Date | Activity | | Amount | Balance |
|------|----------|---|--------|---------|
| 03/24 | BOUGHT | | 367.98 | 85,717.42 |
| 03/29 | BOUGHT | AS OF 03/23/05 $ | 241.68 | 85,959.10 |
| 03/31 | **Closing RMA Money Mkt. Portfolio** | | $ | 85,959.10 |

# Business Services Account BSA ®

Statement Period: March 2005

P2BA120721-X1 -000005E

Account Number: [REDACTED]
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Checking/bill payment summary

| Check number | Description | Date | Expense code | Amount |
|---|---|---|---|---|
| 0000104 | DBH TELECOM | 03/07 | | 25,000.00 |
| 0000105 | ROBERT PATTERSON | 03/08 | | 5,000.00 |
| 0000106 | ROBERT PATTERSON | 03/23 | | 1,213.60 |
| 0000107 | JOHN B MANN | 03/17 | | 25,000.00 |
| Total checks paid | | | $ | 56,213.60 |

## Realized gains and losses

Estimated realized gains/losses are not for tax purposes. The oldest security lot is liquidated first to calculate gains/losses (first-in, first-out or FIFO accounting method) unless you specified which lot to close when you placed your order (a versus purchase or VSP order). An asterisk (✱) indicates a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses may not be adjusted for all capital changes and are not calculated for zero coupon securities. Cost basis for tax-exempt and AMT eligible coupon municipal securities had been adjusted automatically for estimated amortization of bond premiums. Estimates in the "Unclassified" section can not be classified as short-term or long-term due to missing information or the product is one which gains/loss calculation is not provided.

### Gains/Losses not calculated:

| Security description | Quantity/ Face value | Purchase date | Sale date | Sale amount | Purchase amount | Loss | Gain | Net gain/loss | Method |
|---|---|---|---|---|---|---|---|---|---|
| ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 20,000.000 | | 03/10/05 | $ 60,979.54 | ---This information was unavailable--- | | | | |
| | 10,000.000 | | 03/08/05 | 26,589.82 | ---This information was unavailable--- | | | | |
| Total | | | | $ 87,569.36 | | | | | |

# Business Services Account BSA®

PZBB100298-X12 - 00000AS

**Your Financial Advisor**
MCMILLAN/PIPER
202-585/4000/800-382-9989

--- Financial Services Inc.
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

PZBB100298-X12 - 0405 - WS - 0

Account Nu

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA 20186-8538

00017130

## April 2005

April

## This month at a glance

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Value on March 31 | | | | 512,332.06 |
| Value on April 29 | $ | | $ | 469,517.55 |
| Cash/Money fund and other sweep option balance in 04/29 value | $ | | $ | 56,684.55 |

## Activity highlights

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Withdrawals | $ | .00 | $ | -30,000.00 |
| Money fund checks paid | | | | -128,963.60 |
| Net change from activity listed above | $ | -30,250.00 | $ | -158,963.60 |

## Portfolio summary

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Opening value | $ | 512,332.06 | $ | 297,952.14 |
| Net change from Activity Highlights | | -30,250.00 | | -158,963.60 |
| Net security earnings | | 975.45 | | 2,323.98 |
| Change in value of investments | | -13,539.96 | | 328,205.03 |
| Value on April 29 | $ | 469,517.55 | $ | 469,517.55 |

## Asset summary

*Refer to the disclosure on the back of the first page for information on assets excluded from this summary.*

| | % of portfolio | Value |
|---|---|---|
| Equities | 24.04 | 112,833.00 |
| Money funds/sweep options | 12.04 | 56,506.23 |
| Preferred securities | 63.92 | 300,000.00 |
| **Net invested assets** | **100.00** | **469,339.23** |
| Plus cash balance | | 178.32 |
| **Value on April 29** | | $ 469,517.55 |

## Bulletin Board

BE SURE TO READ OUR NEW ENCLOSED BROCHURE,
INFORMATION ABOUT YOUR RELATIONSHIP WITH US.
FOR MORE ON HOW YOU CAN CONDUCT BUSINESS
WITH US AND HOW WE CHARGE FOR OUR SERVICES.
RESOURCELINE 1-800-BSA-0140. ACCOUNT
VISIT OUR WEB SITE AT WWW.UBS.COM.



## Investment objectives

*The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have any questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.*

| | |
|---|---|
| **Return objective:** | Current income & capital appreciation |
| **Risk profile:** | Primary: Aggressive/Speculative |
| | Secondary: None selected |

# Business Services Account BSA ®

Account Number [redacted]
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

Statement Period: April 2005

P2BB100/289-X1
- 000002

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| | Current period | Year-to-date |
|---|---|---|
| **Taxable** | | |
| UBS Money fund dividends | $ 136.17 | $ 1,021.17 |
| Other dividends | 839.28 | 1,253.52 |
| **Total taxable security earnings** | $ 975.45 | $ 2,274.69 |
| **Total current year security earnings** | $ 975.45 | $ 2,274.69 |
| Prior year(s) adjustments | .00 | 49.29 |
| **Net security earnings** | $ 975.45 | $ 2,323.98 |

## Asset portfolio

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "PIA" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

### Equities

#### Common stock

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| 37,611 | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 3.000 | 112,833.00 | | | | ---This information was unavailable--- | | |
| | Total | | $ 112,833.00 | | | | | | |

### Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Shares purchased | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 85,959.10 | 56,506.23 | 1.00 | 37,611.000 | 2.19% | 03/24 - 04/24 | 32 |
| **Total** | $ 85,959.10 | $ 56,506.23 | | | | | |

# Business Services Account BSA®

**Statement Period: April 2005**

PZBB100300
- 000003

Account Number
**Your Financial Advisor**
MCMILLAN/PIPER
202-586-4000/800-382-9999

## Preferred securities

| Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|
| Total shares          12 | | | | | | | | |
| JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.010% | 25,000.000 | 300,000.00 | | 03/10/05 | 12.000 | 25,000.000 | 300,000 | |
| **Total** | | **$  300,000.00** | | | | | **300,000** | |

**Notice of availability**
Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

### Cash flow and security transactions

**Cash, Money fund and other sweep option balance**

| Date | Activity | Description | Quantity/Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| 03/31 | | Cash, Money fund and other sweep option balance | | | | $  85,959.10 |
| 04/01 | BSA CHECK | CHECK PAID  000108 | | | -5,000.00 | |
| 04/01 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD<br>3.400% Dividend rate: 03.0600%<br>PAID ON      12 | | | 100.56 | 81,059.66 |
| 04/07 | BSA CHECK | CHECK PAID  000109 | | | -20,000.00 | 61,059.66 |
| 04/08 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD<br>3.300% Dividend rate: 03.1400%<br>PAID ON      12 | | | 195.60 | 61,255.26 |
| 04/15 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD<br>3.040% Dividend rate: 03.3000%<br>PAID ON      12 | | | 189.84 | 61,445.10 |
| 04/22 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD<br>3.100% Dividend rate: 03.0400%<br>PAID ON      12 | | | 174.96 | 61,620.06 |
| 04/25 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 04/22/05 | | | 136.17 | |
| 04/25 | BSA CHECK | CHECK PAID  000110 | | | -250.00 | 61,506.23 |
| 04/28 | BSA CHECK | CHECK PAID  000111 | | | -5,000.00 | 56,506.23 |

Continued on page 4



# Business Services Account BSA®

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9889

**Statement Period:** April 2005

PZBB1003Of-X1:
- 00004E

## Cash flow and security transactions - continued
*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| 04/29 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.010% Dividend rate: 03.1000% PAID ON 12 | | | 178.32 | 56,684.55 |

## Money funds and other sweep options
*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | Description | | Amount | Balance | Date | Activity | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31 | Opening RMA Money Mkt. Portfolio | | $ | | 85,959.10 | 04/29 | SOLD | AS OF 04/28/05 | $ -5,000.00 | 56,506.23 |
| 04/04 | SOLD | AS OF 04/01/05 | | -4,898.44 | 81,059.66 | 04/29 | Closing RMA Money Mkt. Portfolio | | $ | 56,506.23 |
| 04/08 | SOLD | AS OF 04/07/05 | $ | -20,000.00 | 61,059.66 | | | | | |
| 04/11 | BOUGHT | | | 195.60 | 61,255.28 | | | | | |
| 04/18 | BOUGHT | | | 189.84 | 61,445.10 | | | | | |
| 04/25 | BOUGHT | AS OF 04/22/05 | | 136.17 | 61,581.27 | | | | | |
| 04/25 | BOUGHT | | | 174.96 | 61,756.23 | | | | | |
| 04/26 | SOLD | AS OF 04/25/05 | | -250.00 | 61,506.23 | | | | | |

Closing cash, Money fund and other sweep option balance    $ 56,684.55
Total credit cash balance    $ 178.32
Total Money fund and other sweep option balance    $ 56,506.23

## Checking/bill payment summary

| Check number | Description | Date | Expense code | Amount |
|---|---|---|---|---|
| J00000108 | ROBERT PATTERSON | 04/01 | | 5,000.00 |
| J00000109 | JOHN B MANN | 04/07 | | 20,000.00 |
| J00000110 | BILL QUIMBY | 04/25 | | 250.00 |
| J00000111 | JOHN B MANN | 04/28 | | 5,000.00 |
| | **Total checks paid** | | $ | 30,250.00 |

# Business Services Account BSA®

Account N[redacted]

PZBA123363-X56
- 000006S

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

PZBA123363-X56   -   0505 - WS - 0

## May 2005

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA  20186-8538

## This month at a glance

### Activity highlights

|  | Current period | | Year-to-date |
|---|---|---|---|
| Value on April 29 | $ | 30,000.00 | $ 469,517.55 |
| Deposits | $ | 30,000.00 | 30,000.00 |
| Withdrawals | | .00 | -30,000.00 |
| Money fund checks paid | | -85,000.00 | -213,963.60 |
| Value on May 31 | $ | 396,472.37 | $ 102,444.87 |
| Net change from activity listed above | $ | -55,000.00 | $ -213,963.60 |
| Money fund and other sweep option balance in 05/31 value | | | |

### Portfolio summary

|  | Current period | | Year-to-date |
|---|---|---|---|
| Opening value | $ | 469,517.55 | $ 297,952.14 |
| Net change from Activity Highlights | | -55,000.00 | -213,963.60 |
| Net security earnings | | 760.32 | 3,084.30 |
| Change in value of investments | | -18,805.50 | 309,399.53 |
| Value on May 31 | $ | 396,472.37 | $ 396,472.37 |

### Asset summary

Refer to the disclosure on the back of the first page for information on assets excluded from this summary.

|  | % of portfolio | Value |
|---|---|---|
| Equities | 23.72 | 94,027.50 |
| Money funds/sweep options | 25.84 | 102,444.87 |
| Preferred securities | 50.44 | 200,000.00 |
| Net invested assets | 100.00 | $ 396,472.37 |
| Value on May 31 | | $ 396,472.37 |

### Bulletin Board

ASK YOUR FINANCIAL ADVISOR ABOUT ENROLLING
IN OUR ONLINE SERVICES. ITS PAPERLESS
DELIVERY SERVICE CAN HELP REDUCE THE
AMOUNT OF PAPER MAIL YOU RECEIVE.
RESOURCELINE 1-800-BSA-0140; ACCOUNT
VISIT OUR WEB SITE AT WWW.UBS.COM.

### Investment objectives

The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile.  A full description of the alternatives is included on the back of the first page.  If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

**Return objective:**   Current income & capital appreciation
**Risk profile:**        Primary:    Aggressive/Speculative
                         Secondary: None selected

Member SIPC

Page   1 of   5

00019738

# Business Services Account BSA ®

**Statement Period: May 2005**

PZBA123084X5
- 000002

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Earnings summary

*Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.*

| | Current period | Year-to-date |
|---|---|---|
| **Taxable** | | |
| UBS Money fund dividends | $ 62.52 | $ 1,083.69 |
| Other dividends | 697.80 | 1,951.32 |
| **Total taxable security earnings** | $ 760.32 | $ 3,035.01 |
| **Total current year security earnings** | $ 760.32 | $ 3,035.01 |
| Prior year(s) adjustments | .00 | 49.29 |
| **Net security earnings** | $ 760.32 | $ 3,084.30 |

## Asset portfolio

*When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.*

### Equities

#### Common stock

| Description | Total shares | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 37,611 | 2.500 | 94,027.50 | | | | ----This information was unavailable---- | | |
| **Total** | | | $ 94,027.50 | | | | | | |

## Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 56,506.23 | 102,444.87 | 1.00 | 2.39% | 04/25 - 05/23 | 29 |
| **Total** | $ 56,506.23 | $ 102,444.87 | | | | |

# Business Services Account BSA®

**Statement Period:** May 2005

**Account Number:**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

PZBA129365-X:
- 000003

## Preferred securities

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| 8 | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.040% | 25,000.000 | 200,000.00 | | 03/10/05 | 8.000 | 25,000.000 | 200,000 | |
| | **Total** | | **$ 200,000.00** | | | | | | |

## Monthly activity

**Notice of availability**
Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

### Cash flow and security transactions
Refer to the disclosure on the back of the first page regarding the PriceValue presented for restricted securities.

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| | | **Cash, Money fund and other sweep option balance** | | | | $ 56,684.55 |
| 04/29 | | CHECK PAID  000112 | | | -20,000.00 | 36,684.55 |
| 05/03 | BSA CHECK | CHECK PAID  000113 | | | -5,000.00 | 31,684.55 |
| 05/04 | BSA CHECK | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | 173.16 | | 31,857.71 |
| 05/06 | DIVIDEND | 3.020% Dividend rate: 03.0100% | | | | |
| | | PAID ON       12 | | | | |
| 05/13 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | 173.76 | | 32,031.47 |
| | | 3.050% Dividend rate: 03.0200% | | | | |
| | | PAID ON       12 | | | | |
| 05/17 | BSA CHECK | CHECK PAID  000114 | | | -25,000.00 | 7,031.47 |
| 05/20 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | 175.44 | | 7,206.91 |
| | | 3.050% Dividend rate: 03.0500% | | | | |
| | | PAID ON       12 | | | | |
| 05/23 | BSA CHECK | CHECK PAID  000115 | | | -25,000.00 | |
| 05/23 | BSA CHECK | CHECK PAID  000116 | | | -10,000.00 | -27,793.09 |
| 05/24 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 05/23/05 | | | 62.52 | -27,730.57 |
| 05/26 | DEPOSIT | LOCAL CHECK | | | 30,000.00 | 2,269.43 |

Continued on page 4



# Business Services Account BSA®

**Statement Period:** May 2005

Account Number
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

PZBA129366-X56
- 000004



## Cash flow and security transactions - continued

*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| 05/27 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD PAID ON 12 3.040% Dividend rate: 03.0500% | | | 175.44 | |
| 05/27 | SOLD | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.040% | -4.000 | 25000.0000 | 100,000.00 | 102,444.87 |
| | | Closing cash, Money fund and other sweep option balance | | | | $ 102,444.87 |
| | | Total Money fund and other sweep option balance | | | | $ 102,444.87 |

## Money funds and other sweep options

*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | Description | Amount | Balance |
|---|---|---|---|---|
| 04/29 | Opening RMA Money Mkt. Portfolio | | $ 178.32 | $ 56,506.23 |
| 05/02 | BOUGHT | AS OF 05/03/05 | -20,000.00 | 56,684.55 |
| 05/04 | SOLD | AS OF 05/04/05 | -5,000.00 | 36,684.55 |
| 05/05 | SOLD | AS OF 05/05/05 | 173.16 | 31,684.55 |
| 05/09 | BOUGHT | | 173.76 | 31,857.71 |
| 05/16 | BOUGHT | | -25,000.00 | 32,031.47 |
| 05/18 | SOLD | AS OF 05/17/05 | 175.44 | 7,031.47 |
| 05/23 | BOUGHT | | -7,206.91 | 7,206.91 |
| 05/24 | SOLD | AS OF 05/23/05 | | .00 |
| 05/24 | BOUGHT | AS OF 05/23/05 | 62.52 | 62.52 |
| 05/25 | SOLD | AS OF 05/24/05 | -62.52 | .00 |
| 05/31 | BOUGHT | | 102,444.87 | 102,444.87 |
| 05/31 | Closing RMA Money Mkt. Portfolio | | | $ 102,444.87 |

## Checking/bill payment summary

| Check number | Description | Date | Expense code | Amount |
|---|---|---|---|---|
| 00000112 | JOHN B MANN | 05/03 | | 20,000.00 |
| 00000113 | ROBERT PATTERSON | 05/04 | | 5,000.00 |
| 00000114 | JOHN B MANN | 05/17 | | 25,000.00 |
| 00000115 | JOHN B MANN | 05/23 | | 25,000.00 |
| 00000116 | JOHN B MANN | 05/23 | LEGACY | 10,000.00 |
| | | | **Total checks paid** | **$ 85,000.00** |

# Business Services Account BSA®

PZBA123367-X56
- 000005E

**Account Number:**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** May 2005

## Realized gains and losses

*Estimated realized gains/losses are not for tax purposes. The oldest security lot is liquidated first to calculate gains/losses (first-in, first-out or FIFO accounting method) unless you specified which lot to close when you placed your order (a versus purchase or VSP order). An asterisk (\*) indicates a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses may not be adjusted for all capital changes and are not calculated for zero coupon securities. Cost basis for tax-exempt and AMT eligible coupon municipal securities had been adjusted automatically for estimated amortization of bond premiums. Estimates in the "Unclassified" section can not be classified as short-term or long-term due to missing information or the product is one which gains/loss calculation is not provided.*

| Security description | Method | Quantity/ Face value | Purchase date | Sale date | Sale amount | Purchase amount | Loss | Gain | Net gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| **Short-term capital gains and losses:** | | | | | | | | | |
| JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 3.040% | FIFO | 4.000 | 03/10/05 | 05/26/05 | $ 100,000.00 | $ 100,000.00 | | $ | |
| **Total** | | | | | $ 100,000.00 | $ 100,000.00 | | $ | 0.00 |

# Business Services Account BSA ®

PZBA136262x-X16
2065893 - 000002

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9889

PZBA136262x-X16   -   0605 - WS - 0

## June 2005

### This month at a glance

| | Current period | | Year-to-date |
|---|---|---|---|
| Value on May 31 | | $ | 396,472.37 |
| Value on June 30 | | $ | 367,998.04 |
| Money fund and other sweep option balance in 06/30 value | | $ | 210,031.84 |

### Activity highlights

| | Current period | | Year-to-date |
|---|---|---|---|
| Deposits | $ .00 | $ | 30,000.00 |
| Withdrawals | .00 | | -30,000.00 |
| Money fund checks paid | -93,000.00 | | -306,963.60 |
| Loan/Late payment interest charged | -22.53 | | -22.53 |
| **Net change from activity listed above** | $ -93,022.53 | $ | -306,986.13 |

### Portfolio summary

| | Current period | | Year-to-date |
|---|---|---|---|
| Opening value | $ 396,472.37 | $ | 297,952.14 |
| Net change from Activity Highlights | -93,022.53 | | -306,986.13 |
| Net security earnings | 609.50 | | 3,693.80 |
| Change in value of investments | 63,938.70 | | 373,338.23 |
| **Value on June 30** | $ 367,998.04 | $ | 367,998.04 |

### Loan summary

| | | |
|---|---|---|
| Year-to-date late payment interest | $ | 22.53 |

---

**Account Number** 

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA  20186-8538

**Account instructions**
The account record was signed by your Financial Advisor
and approved by a Principal of the Firm.

**Bulletin Board**
OUR ONLINE SERVICES OFFERS ACCOUNT ACCESS,
RESEARCH AND CASH MANAGEMENT FEATURES. IF
YOU ARE NOT ENROLLED, CONTACT YOUR FINANCIAL
ADVISOR OR VISIT WWW.UBS.COM/ONLINESERVICES
RESOURCELINE 1-800-BSA-0140: ACCOU
VISIT OUR WEB SITE AT WWW.UBS.COM.

**Investment objectives**
The following return objective and risk profile(s) describe overall goals for this
account. For each account held, you must provide one return objective, one primary
risk profile and, if applicable, a secondary risk profile. A full description of the
alternatives is included on the back of the first page. If you have questions
regarding these objectives, disagree with or wish to change them, please notify your
Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

| | |
|---|---|
| Return objective: | Current income & capital appreciation |
| Risk profile: | Primary:    Aggressive/Speculative |
| | Secondary: None selected |



Member SIPC

Page   1 of   4

Ju

# Business Services Account BSA®

Account Number: [redacted]
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

Statement Period: June 2005

PZBA136263-X16
2085893 - 000003

## Earnings summary

*Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.*

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| **Taxable** | | | | |
| UBS Money fund dividends | $ | 145.02 | $ | 1,228.71 |
| Other dividends | | 464.48 | | 2,415.80 |
| **Total taxable security earnings** | $ | 609.50 | $ | 3,644.51 |
| **Total current year security earnings** | $ | 609.50 | $ | 3,644.51 |
| Prior year(s) adjustments | | .00 | | 49.29 |
| **Net security earnings** | $ | 609.50 | $ | 3,693.80 |

## Asset summary
*Refer to the disclosure on the back of the first page for information on assets excluded from this summary.*

| | % of portfolio | Value |
|---|---|---|
| Equities | 42.93 | 157,966.20 |
| Money funds/sweep options | 57.07 | 210,031.84 |
| **Net invested assets** | 100.00 | $ 367,998.04 |
| **Value on June 30** | | $ 367,998.04 |

## Asset portfolio

*When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.*

### Equities

**Common stock**

| Total shares | Description | Price | Current value | Est annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| 37,611 | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 4.200 | 157,966.20 | | | 37,611.000 | | ---This information was unavailable--- | |
| | **Total** | | $ 157,966.20 | | | | | | |

### Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 102,444.87 | 210,031.84 | 1.00 | 2.52% | 05/24 - 06/23 | 31 |
| **Total** | $ 102,444.87 | $ 210,031.84 | | | | |

June

# Business Services Account BSA®

PZBA136264-X16
2085893 - 000004

**Account Number**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9889

**Statement Period:** June 2005

**Notice of availability**
Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions
*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|------|----------|-------------|---------------------|---------------|-------------|----------------------------------------|
| | | **Cash, Money fund and other sweep option balance** | | | $ | 102,444.87 |
| 05/31 | | | | | | |
| 06/02 | BSA CHECK | CHECK PAID  000117 | | | -3,000.00 | 99,444.87 |
| 06/03 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | | 116.64 | 99,561.51 |
| | | 3.070% Dividend rate:03.0400% | | | | |
| | | PAID ON          8 | | | | |
| 06/10 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | | 117.76 | 99,679.27 |
| | | 3.000% Dividend rate:03.0700% | | | | |
| | | PAID ON          8 | | | | |
| 06/14 | BSA CHECK | CHECK PAID  000118 | | | -30,000.00 | 69,679.27 |
| 06/17 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | | 115.04 | 69,794.31 |
| | | 3.000% Dividend rate:03.0000% | | | | |
| | | PAID ON          8 | | | | |
| 06/22 | INTEREST CHARGE | LATE PAYMENT INTEREST | | | -22.53 | 69,771.78 |
| 06/23 | BSA CHECK | CHECK PAID  000119 | | | -60,000.00 | 9,771.78 |
| 06/24 | DIVIDEND | RMA MONEY MKT PORTFOLIO AS OF 06/23/05 | | | 145.02 | |
| 06/24 | DIVIDEND | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | | | 115.04 | |
| | | 3.040% Dividend rate:03.0000% | | | | |
| | | PAID ON          8 | | | | |
| 06/24 | SOLD | JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD | -8.000 | 25000.0000 | 200,000.00 | 210,031.84 |
| | | 3.040% | | | | |
| | | **Closing cash, Money fund and other sweep option balance** | | | $ | 210,031.84 |
| | | **Total Money fund and other sweep option balance** | | | $ | 210,031.84 |



# Business Services Account BSA®

PZBA136265-Y16
2085893 - 000005E

**Statement Period:** June 2005

Account Number:
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Money funds and other sweep options

*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | Balance |
|------|----------|---|--------|---------|
| 05/31 | **Opening RMA Money Mkt. Portfolio** | | | $ 102,444.87 |
| 06/03 | SOLD | AS OF 06/02/05 | $ -3,000.00 | $ 99,444.87 |
| 06/06 | BOUGHT | | 116.64 | 99,561.51 |
| 06/13 | BOUGHT | | 117.76 | 99,679.27 |
| 06/15 | SOLD | AS OF 06/14/05 | -30,000.00 | 69,679.27 |
| 06/20 | BOUGHT | | 115.04 | 69,794.31 |
| 06/24 | SOLD | AS OF 06/23/05 | -60,000.00 | 9,794.31 |
| 06/24 | BOUGHT | AS OF 06/23/05 | 145.02 | 9,939.33 |

| Date | Activity | | Amount | Balance |
|------|----------|---|--------|---------|
| 06/27 | BOUGHT | | $ 200,115.04 | $ 210,054.37 |
| 06/30 | SOLD | | -22.63 | 210,031.84 |
| 06/30 | **Closing RMA Money Mkt. Portfolio** | AS OF 06/29/05 | | $ 210,031.84 |

## Checking/bill payment summary

| Check Number | Description | Date | Expense code | Amount |
|--------------|-------------|------|--------------|--------|
| 00000117 | JOHN PAGE | 06/02 | | 3,000.00 |
| 00000118 | JOHN B MANN | 06/14 | | 30,000.00 |
| 00000119 | JOHN B MANN | 06/23 | | 60,000.00 |
| | **Total checks paid** | | $ | 93,000.00 |

## Realized gains and losses

*Estimated realized gains/losses are not for tax purposes. The oldest security lot is liquidated first to calculate gains/losses (first-in, first-out or FIFO accounting method) unless you specified which lot to close when you placed your order to sell (versus purchase or VSP order). An asterisk (*) indicates a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses may not be adjusted for all capital changes and are not calculated for zero coupon securities. Cost basis for tax-exempt and AMT eligible coupon municipal securities had been adjusted automatically for estimated amortization of bond premiums. Estimates in the "Unclassified" section can not be classified as short-term or long-term due to missing information or the product is one which gains/loss calculation is not provided.*

### Short-term capital gains and losses:

| Security description | Method | Quantity/ Face value | Purchase date | Sale date | Sale amount | Purchase amount | Loss | Gain | Net gain/loss |
|----------------------|--------|----------------------|---------------|-----------|-------------|-----------------|------|------|---------------|
| JOHN HANCOCK PFD INCOME FUND SER TH-7 AUCT PFD 5.440% | FIFO | 8.000 | 03/10/05 | 06/23/05 | $ 200,000.00 | 200,000.00 | | | $ 0.00 |
| **Total** | | | | | $ 200,000.00 | $ 200,000.00 | $ | $ | $ 0.00 |

# Business Services Account BSA®

PP1A119426-X6
- 0000035

**Your Financial Advisor**
MCMIL&AN/PIPER
202-585-4000/800-382-9889

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

PP1A119426-X6  -  0705 - WS - 0

Account Number

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA  20186-8538

00016729

## July 2005

### This month at a glance

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Value on June 30 | | | $ | 367,998.04 |
| Value on July 29 | | | $ | 383,017.69 |
| Money fund and other sweep option balance in 07/29 value | | | $ | 197,440.49 |
| Debit balance in 07/29 value | | | $ | -10,000.00 |

### Activity highlights

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Deposits | $ | .00 | $ | 30,000.00 |
| Withdrawals | | -10,000.00 | | -40,000.00 |
| Money fund checks paid | | -13,000.00 | | -319,963.60 |
| Loan/Late payment interest charged | | .00 | | -22.53 |
| Net change from activity listed above | $ | -23,000.00 | $ | -329,986.13 |

### Portfolio summary

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Opening value | $ | 367,998.04 | $ | 297,952.14 |
| Net change from Activity Highlights | | -23,000.00 | | -329,986.13 |
| Net security earnings | | 408.65 | | 4,102.45 |
| Change in value of investments | | 37,611.00 | | 410,949.23 |
| Value on July 29 | $ | 383,017.69 | $ | 383,017.69 |

### Loan summary

| | | | |
|---|---|---|---|
| Year-to-date late payment interest | | $ | 22.53 |

### Bulletin Board
DO YOU HAVE A BORROWING NEED? OUR FIRM OFFERS
A VARIETY OF SOLUTIONS. TALK TO YOUR
FINANCIAL ADVISOR FOR A PLAN THAT ADDRESSES
YOUR UNIQUE NEEDS.
RESOURCELINE 1-800-BSA-0140; ACCOUNT
VISIT OUR WEB SITE AT WWW.UBS.COM.

### Asset summary
*Refer to the disclosure on the back of the first page for information on assets*
*excluded from this summary.*

| | % of portfolio | | Value |
|---|---|---|---|
| Equities | 49.76 | | 195,577.20 |
| Money funds/sweep options | 50.24 | | 197,440.49 |
| Net invested assets | 100.00 | $ | 393,017.69 |
| Less debit balance | | | -10,000.00 |
| Value on July 29 | | $ | 383,017.69 |

# Business Services Account BSA®

PP1A119427-X6
-000002

**Statement Period: July 2005**

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9889



## Investment objectives

The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

**Return objective:** Current income & capital appreciation
**Risk profile:** Primary: Aggressive/Speculative
Secondary: None selected

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| **Taxable** | | | | |
| UBS Money fund dividends | $ | 408.65 | $ | 1,637.36 |
| Other dividends | | .00 | | 2,415.80 |
| **Total taxable security earnings** | $ | 408.65 | $ | 4,053.16 |
| **Total current year security earnings** | $ | 408.65 | $ | 4,053.16 |
| Prior year(s) adjustments | | .00 | | 49.29 |
| **Net security earnings** | $ | 408.65 | $ | 4,102.45 |

## Asset portfolio

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "PIA" indicates cost basis has not yet been allocated as a result of a split-off or taxable exchange.

### Equities

#### Common stock

| Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|
| ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 5.200 | 195,577.20 | | | 37,611.000 | ---This information was unavailable--- | | |
| 37,611 | | | | | | | | |
| **Total** | | $ 195,577.20 | | | | | $ | $ |

### Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 210,031.84 | 197,440.49 | 1.00 | 2.67% | 06/24 - 07/24 | 31 |
| **Total** | $ 210,031.84 | $ 197,440.49 | | | | |

# Business Services Account BSA ®

PPfA11942bX6
- 000003E

**Statement Period:** July 2005

**Account Number**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9889

**Notice of availability**
Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions
*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|------|----------|-------------|-----|----|----|----|
| | | **Cash, Money fund and other sweep option balance** | | | | $ 210,031.84 |
| 06/30 | | CHECK PAID   000121 | | | -10,000.00 | 200,031.84 |
| 07/01 | BSA CHECK | CHECK PAID   000120 | | | -3,000.00 | 197,031.84 |
| 07/06 | BSA CHECK | RMA MONEY MKT. PORTFOLIO AS OF 07/22/05 | | | 408.65 | 197,440.49 |
| 07/25 | DIVIDEND | FEDERAL FUNDS | | | -10,000.00 | 187,440.49 |
| 07/29 | WITHDRAWAL | **Closing cash, Money fund and other sweep option balance** | | | $ | 187,440.49 |
| | | **Total debit cash balance** | | | $ | -10,000.00 |
| | | **Total Money fund and other sweep option balance** | | | $ | 197,440.49 |

### Money funds and other sweep options
*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | Amount | Balance |
|------|----------|--------|---------|
| 06/30 | **Opening RMA Money Mkt. Portfolio** | | $ 210,031.84 |
| 07/05 | SOLD   AS OF 07/01/05 | $ -10,000.00 | 200,031.84 |
| 07/07 | SOLD   AS OF 07/06/05 | -3,000.00 | 197,031.84 |
| 07/25 | BOUGHT   AS OF 07/22/05 | 408.65 | 197,440.49 |

| Date | Activity | Amount | Balance |
|------|----------|--------|---------|
| 07/25 | **Closing RMA Money Mkt. Portfolio** | | $ 197,440.49 |

## Checking/bill payment summary

| Check number | Description | Date | Expense code | Amount |
|------|-------------|------|--------------|--------|
| 00000120 | JOHN PAGE | 07/06 | | 3,000.00 |
| 00000121 | ROBERT PATTERSON | 07/01 | | 10,000.00 |
| | **Total checks paid** | | | $ 13,000.00 |

# Business Services Account BSA®

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

202-585-4000/800-382-9989

**Your Financial Advisor**
MCMILLAN/PIPER

PP1A119450-X46 - 0805-WS-0

**Account Number:**

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA 20186-8538

PP1A119450-X46
- 000003S

## August 2005

### This month at a glance

| | Current period | Year-to-date |
|---|---:|---:|
| Value on July 29 | $ 383,017.69 | $ 297,952.14 |
| Value on August 31 | $ 204,174.81 | $ 204,174.81 |
| Money fund and other sweep option balance in 08/31 value | $ 2,579.85 | $ 2,579.85 |

### Activity highlights

| | Current period | Year-to-date |
|---|---:|---:|
| Deposits | $ .00 | $ 30,000.00 |
| Withdrawals | -55,000.00 | -95,000.00 |
| Money fund checks paid | -130,000.00 | -449,963.60 |
| Loan/Late payment interest charged | .00 | -22.53 |
| Business Services Account fee | -150.00 | -150.00 |
| **Net change from activity listed above** | $ -185,150.00 | $ -515,136.13 |

### Portfolio summary

| | Current period | Year-to-date |
|---|---:|---:|
| Opening value | $ 383,017.69 | $ 297,952.14 |
| Net change from Activity Highlights | -185,150.00 | -515,136.13 |
| Net security earnings | 289.36 | 4,391.81 |
| Change in value of investments | 6,017.76 | 416,966.99 |
| **Value on August 31** | $ 204,174.81 | $ 204,174.81 |

### Loan summary

| | |
|---|---:|
| Year-to-date late payment interest | $ 22.53 |

### Bulletin Board

BE AWARE OF PHISHING SCHEMES TARGETING
YOUR PERSONAL INFORMATION. READ THE
ENCLOSED INVESTMENT INTELLIGENCE
FOR MORE INFORMATION

RESOURCELINE █████████████
VISIT OUR WEB SITE AT WWW.UBS.COM.

### Asset summary
Refer to the disclosure on the back of the first page for information on assets excluded from this summary.

| | % of portfolio | Value |
|---|---:|---:|
| Equities | 98.74 | 201,594.96 |
| Money funds/sweep options | 1.26 | 2,579.85 |
| **Net invested assets** | 100.00 | $ 204,174.81 |
| **Value on August 31** | | $ 204,174.81 |

00016650

# Business Services Account BSA®

PP1A119451-X#6
- 000002

Account Number
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** August 2005

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| | Current period | | Year-to-date | |
|---|---|---|---|---|
| **Taxable** | | | | |
| UBS Money fund dividends | $ | 289.36 | $ | 1,926.72 |
| Other dividends | | .00 | | 2,415.80 |
| **Total taxable security earnings** | $ | 289.36 | $ | 4,342.52 |
| **Total current year security earnings** | $ | 289.36 | $ | 4,342.52 |
| Prior year(s) adjustments | | .00 | | 49.29 |
| **Net security earnings** | $ | 289.36 | $ | 4,391.81 |

## Asset portfolio

When available, prices, income and current values may be approximate and this gain/loss/loss may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "PIA" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

## Investment objectives

The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

| Return objective: | Current income & capital appreciation |
|---|---|
| Risk profile: | Primary:   Aggressive/Speculative |
| | Secondary: None selected |

## Equities

### Common stock

| Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|
| 37,611  ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 5.360 | 201,594.96 | | | 37,611.000 | —This information was unavailable— | | |
| **Total** | | **$ 201,594.96** | | | | | | |

## Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ Interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 197,440.49 | 2,579.85 | 1.00 | 2.82% | 07/25 - 08/24 | 31 |
| **Total** | **$ 197,440.49** | **$ 2,579.85** | | | | |

# Business Services Account BSA®

PPF1A119462X#6
- 000003E

Account Number:
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

Statement Period: August 2005

## Notice of availability
Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions
Refer to the disclosure on the back of the first page regarding the PriceValue presented for restricted securities.

| Date | Activity | Description | Quantity/Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| | | **Cash, Money fund and other sweep option balance** | | | | $ 197,440.49 |
| 07/29 | BSA CHECK | CHECK PAID 000123 | | | -50,000.00 | $ 187,440.49 |
| 08/01 | WITHDRAWAL | FEDERAL FUNDS | | | -5,000.00 | 137,440.49 |
| 08/17 | WITHDRAWAL | FEDERAL FUNDS | | | -50,000.00 | 132,440.49 |
| 08/18 | BSA CHECK | CHECK PAID 000124 | | | -80,000.00 | 82,440.49 |
| 08/19 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 08/24/05 | | | 289.36 | 2,440.49 |
| 08/25 | FEE CHARGE | BUSINESS SVC ACCOUNT FEE | | | -150.00 | 2,729.85 |
| 08/26 | | **Closing cash, Money fund and other sweep option balance** | | | | 2,579.85 |
| 08/31 | | **Total Money fund and other sweep option balance** | | | | $ 2,579.85 |

### Money funds and other sweep options
*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | Amount | Balance |
|---|---|---|---|
| 07/29 | Opening RMA Money Mkt. Portfolio | | $ 197,440.49 |
| 08/01 | SOLD AS OF 07/29/05 | $ -10,000.00 | 187,440.49 |
| 08/02 | SOLD AS OF 08/01/05 | -50,000.00 | 137,440.49 |
| 08/18 | SOLD AS OF 08/17/05 | -5,000.00 | 132,440.49 |
| 08/19 | SOLD AS OF 08/18/05 | -50,000.00 | 82,440.49 |
| 08/22 | SOLD AS OF 08/19/05 | -80,000.00 | 2,440.49 |
| 08/25 | BOUGHT AS OF 08/24/05 | 289.36 | 2,729.85 |
| 08/29 | SOLD AS OF 08/26/05 | -150.00 | 2,579.85 |

| Date | Activity | | Amount | Balance |
|---|---|---|---|---|
| 08/31 | Closing RMA Money Mkt. Portfolio | $ | 2,579.85 | |

## Checking/bill payment summary

| Check number | Description | Date | Amount |
|---|---|---|---|
| 00000123 | JOHN B MANN | 08/01 | 50,000.00 |
| 00000124 | JOHN B MANN | 08/19 | 80,000.00 |
| | **Total checks paid** | | $ 130,000.00 |

Page   3 of   3

# Business Services Account BSA®

UBS FINANCIAL SERVICES INC.
1000 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086-6790

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9999

Account Number

PP1A115145-X236
- 0000045

**September 2005**

PP1A115145-X236  -  0905- WS - 0

MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA  20186-8538

## This month at a glance

| | | Current period |
|---|---|---|
| Value on August 31 | $ | 204,174.81 |
| Value on September 30 | $ | 190,641.62 |
| Money fund and other sweep option balance in 09/30 value | $ | 2,586.62 |

## Activity highlights

| | | Current period | Year-to-date |
|---|---|---|---|
| Deposits | $ | .00 | 30,000.00 |
| Withdrawals | | .00 | -95,000.00 |
| Money fund checks paid | | .00 | -449,963.60 |
| Loan/Late payment interest charged | | .00 | -22.53 |
| Business Services Account fee | | -150.00 | -150.00 |
| Net change from activity listed above | $ | .00 | -515,136.13 |

## Portfolio summary

| | | Current period | Year-to-date |
|---|---|---|---|
| Opening value | $ | 204,174.81 | 297,952.14 |
| Net change from Activity Highlights | | .00 | -515,136.13 |
| Net security earnings | | 6.77 | 4,398.58 |
| Change in value of investments | | -13,539.96 | 403,427.03 |
| Value on September 30 | $ | 190,641.62 | 190,641.62 |

## Loan summary

| | | |
|---|---|---|
| Year-to-date late payment interest | $ | 22.53 |

## Bulletin Board

CONSIDER A 529 PLAN FOR YOUR COLLEGE
SAVINGS STRATEGY. 529 PLANS OFFER
BENEFITS THAT MAY NOT BE AVAILABLE IN
OTHER EDUCATION SAVINGS PLANS.
RESOURCELINE 1-800-BSA-0140: ACCOUNT #: 021047874
VISIT OUR WEB SITE AT WWW.UBS.COM.

## Asset summary
*Refer to the disclosure on the back of the first page for information on assets excluded from this summary.*

| | % of portfolio | Value |
|---|---|---|
| Equities | 98.64 | 188,055.00 |
| Money funds/sweep options | 1.36 | 2,586.62 |
| Net invested assets | 100.00 | $ 190,641.62 |
| Value on September 30 | | $ 190,641.62 |



Member SIPC

Page   1 of   4

00015783

Case 1:05-cv-01... Document 17-3 Filed 04/14/2006 Page 26 of 48

# Business Services Account BSA®

**Statement Period:** September 2005

PP1A115146-X236
- 000002

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| Taxable | | Current period | | Year-to-date |
|---|---|---|---|---|
| UBS Money fund dividends | $ | 6.77 | $ | 1,933.49 |
| Other dividends | | .00 | | 2,415.80 |
| Total taxable security earnings | $ | 6.77 | $ | 4,349.29 |
| Total current year security earnings | $ | 6.77 | $ | 4,349.29 |
| Prior year(s) adjustments | $ | .00 | $ | 49.29 |
| Net security earnings | $ | 6.77 | $ | 4,398.58 |

## Investment objectives

The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

**Return objective:** Current income & capital appreciation

**Risk profile:**
Primary: Aggressive/Speculative
Secondary: None selected

## Asset portfolio

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "PJA" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

### Equities

#### Common stock

| Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|
| 37,611 | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 5.000 | 188,055.00 | | | 37,611.000 | 188,055.00 | —This information was unavailable— |
| **Total** | | | **$ 188,055.00** | | | | | |

### Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| BOA MONEY MKT. PORTFOLIO | 2,579.85 | 2,586.62 | 1.00 | 2.98% | 08/25 - 09/25 | 32 |
| **Total** | **$ 2,579.85** | **$ 2,586.62** | | | | |

September

# Business Services Account BSA ®

Account Number
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

Statement Period: September 2005

PP1A115147-X236
- 000003

## Notice of availability

Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions

Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.

### Money funds and other sweep options

The RMA Money Mkt. Portfolio is your primary sweep fund.

| Date | Activity | Description | Quantity/Face value | Price/Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| 08/31 | | Opening RMA Money Mkt. Portfolio | | | | $ 2,579.85 |
| 09/26 | BOUGHT | RMA MONEY MKT. PORTFOLIO AS OF 09/23/05 | | 6.77 | | $ 2,586.62 |
| 09/30 | DIVIDEND | | | | 6.77 | $ 2,586.62 |
| 09/30 | | Closing RMA Money Mkt. Portfolio | | | | $ 2,586.62 |
| | | Closing cash, Money fund and other sweep option balance | | | | $ 2,586.62 |
| | | Total Money fund and other sweep option balance | | | | $ 2,586.62 |

## Preliminary year-to-date realized gains and losses

Year-to-date estimated gains and losses have been incorporated into this statement for settled positions through 9/30/05. The oldest security lot is liquidated first to calculate gains/losses (first-in, first-out or FIFO accounting method) unless you specified which lot to close when you placed your order (a versus purchase or VSP order). An asterisk (*) indicates a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. This information is provided for informational purposes only and should not be relied upon for tax-filing purposes. Rely only on year-end tax forms when preparing your tax return. Gains/losses may not be adjusted for all capital changes. Cost basis for tax-exempt and AMT eligible coupon municipal securities has been adjusted automatically for estimated amortization of bond premiums. Estimates in the "Unclassified" section can not be classified as short-term or long-term due to missing information or the product is one for which a gain/loss calculation is not provided.

### Short-term capital gains and losses:

| Security description | Method | Quantity/Face value | Purchase date | Sale date | Sale amount | Purchase amount | Loss | Gain | Net gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| JOHN HANCOCK PFD INCOME | FIFO | 8.000 | 03/10/05 | 06/23/05 | 200,000.00 | 200,000.00 | | | |
| FUND SER TH-7 AUCT PFD | FIFO | 4.000 | 03/10/05 | 09/26/05 | 100,000.00 | 100,000.00 | | | |
| 5.800% | | | | | | | | | |
| Total | | | | | $ 300,000.00 | $ 300,000.00 | $ | $ | 0.00 |

# Business Services Account BSA®

**Statement Period:** September 2005

PP1A1115148-X236
- 000004E

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Preliminary year-to-date realized gains and losses - continued

| Security description | Method | Quantity/ Face value | Purchase date | Sale date | Sale amount | Purchase amount | Loss | Gain | Net gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| **Gains/Losses not calculated:** | | | | | | | | | |
| ICO GLOBAL | | 20,000.000 | | 03/10/05 | $ 60,979.54 | | —This information was unavailable— | | |
| COMMUNICATIONS HOLDINGS | | 10,000.000 | | 03/08/05 | 26,589.82 | | —This information was unavailable— | | |
| LTD DE CL A | | 19,500.000 | | 02/14/05 | 43,847.60 | | —This information was unavailable— | | |
| | | 50,000.000 | | 02/10/05 | 119,882.54 | | —This information was unavailable— | | |
| | | 15,000.000 | | 02/09/05 | 23,334.56 | | —This information was unavailable— | | |
| | | 500.000 | | 02/08/05 | 669.72 | | —This information was unavailable— | | |
| | | 30,000.000 | | 02/04/05 | 33,199.86 | | —This information was unavailable— | | |
| **Total** | | | | | **$ 308,503.64** | | | | |

# Business Services Account BSA



PP1A21T234-X26
- .0000035

**Account Number** 

## October 2005

1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

PP1A21T234-X26 - 1005 - WS - 0

0030529 01 MB 0.309 186PP1A
MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON VA 20186-8538

### This month at a glance

|  | Current period | Year-to-date |
|---|---|---|
| Value on September 30 | $ 190,641.62 | $ 190,641.62 |
| Value on October 31 | $ 154,165.56 | 154,165.56 |
| Money fund and other sweep option balance in 10/31 value | $ 2,593.23 | $ 2,593.23 |

### Activity highlights

|  | Current period | Year-to-date |
|---|---|---|
| Deposits | $ .00 | $ 30,000.00 |
| Withdrawals | .00 | -95,000.00 |
| Money fund checks paid | .00 | -449,963.60 |
| Loan/Late payment interest charged | .00 | -22.53 |
| Business Services Account fee | .00 | -150.00 |
| Net change from activity listed above | $ .00 | $ -515,136.13 |

### Portfolio summary

|  | Current period | Year-to-date |
|---|---|---|
| Opening value | $ 190,641.62 | $ 297,952.14 |
| Net change from Activity Highlights | .00 | -515,136.13 |
| Net security earnings | 6.61 | 4,405.19 |
| Change in value of investments | -36,482.67 | 366,944.36 |
| Value on October 31 | $ 154,165.56 | $ 154,165.56 |

### Loan summary

|  | Current period | Year-to-date |
|---|---|---|
| Year-to-date late payment interest | | $ 22.53 |

## Bulletin Board
START PLANNING NOW FOR YEAR-END. SEE THE
ENCLOSED ISSUE OF INVESTMENT INTELLIGENCE
FOR YEAR-END PLANNING STRATEGIES YOU
MAY WANT TO CONSIDER.

RESOURCELINE 1-800-BSA-0140: ACCOUNT #: 021047874
VISIT OUR WEB SITE AT WWW.UBS.COM.

## Asset summary
*Refer to the disclosure on the back of the first page for information on assets
excluded from this summary.*

|  | % of portfolio | Value |
|---|---|---|
| Equities | 98.32 | 151,572.33 |
| Money funds/sweep options | 1.68 | 2,593.23 |
| Net Invested assets | 100.00 | $ 154,165.56 |
| Value on October 31 | | $ 154,165.56 |

Member SIPC

October



Case 1:05-cv-01... Document 17?3 Filed 04/25/2008 Page 30 of 48

# Business Services Account BSA®

PP1A21F235.X26
- 000002



Account number ...
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** October 2005

## Earnings summary

*Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.*

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| **Taxable** | | | | |
| UBS Money fund dividends | $ | 6.61 | $ | 1,940.10 |
| Other dividends | | .00 | | 2,415.80 |
| **Total taxable security earnings** | $ | 6.61 | $ | 4,355.90 |
| Total current year security earnings | $ | 6.61 | $ | 4,355.90 |
| Prior year(s) adjustments | | .00 | | 49.29 |
| **Net security earnings** | $ | 6.61 | $ | 4,405.19 |

## Investment objectives

*The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.*

| **Return objective:** | Current income & capital appreciation |
|---|---|
| **Risk profile:** | |
| Primary: | Aggressive/Speculative |
| Secondary: | None selected |

## Asset portfolio

*When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.*

### Equities

**Common stock**

| Description | Total shares | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 37,611 | 4.030 | 151,572.33 | | | 37,611.000 | —This information was unavailable— | | |
| **Total** | | | **$ 151,572.33** | | | | | | |

## Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| BMA MONEY MKT. PORTFOLIO | 2,586.62 | 2,593.23 | 1.00 | 3.20% | 09/26 - 10/24 | 29 |
| **Total** | **$ 2,586.62** | **$ 2,593.23** | | | | |



Oc...

# Business Services Account BSA®

PP1A21T236-X26
- 000003E

**Statement Period:** October 2005

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Notice of availability
Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions
*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| | | **Cash, Money fund and other sweep option balance** | | | | |
| 09/30 | | Opening RMA Money Mkt. Portfolio | | | | $ 2,586.62 |
| 10/25 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 10/24/05 | | | 6.61 | 2,593.23 |
| 10/31 | | **Closing cash, Money fund and other sweep option balance** | | | | $ 2,593.23 |
| | | **Total Money fund and other sweep option balance** | | | | $ 2,593.23 |

### Money funds and other sweep options
*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | Balance |
|---|---|---|---|---|
| 09/30 | Opening RMA Money Mkt. Portfolio | | | $ 2,586.62 |
| 10/25 | BOUGHT        AS OF 10/24/05 | $ | 6.61 | $ 2,593.23 |
| 10/31 | Closing RMA Money Mkt. Portfolio | | | $ 2,593.23 |

H

# Business Services Account BSA®

PP1A216221-X6
- 0000003S

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9889

**Account Number**

PP1A216221-X6   -   1105 - WS - 0

UBS Financial Services Inc.
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

0030364  01 MB  0.309  182P1A
MANN TECHNOLOGIES LLC
9930 HARTS MILL RD
WARRENTON          VA 20186-8538

## November 2005

### This month at a glance

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Value on October 31 | $ | 154,165.56 | $ | 297,952.14 |
| Value on November 30 | $ | 167,336.45 | $ | 167,336.45 |
| Money fund and other sweep option balance in 11/30 value | $ | 2,600.27 | | |

### Activity highlights

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Deposits | $ | .00 | $ | 30,000.00 |
| Withdrawals | | .00 | | -95,000.00 |
| Money fund checks paid | | .00 | | -449,963.60 |
| Loan/Late payment interest charged | | .00 | | -22.53 |
| Business Services Account fee | | .00 | | -150.00 |
| Net change from activity listed above | $ | .00 | $ | -515,136.13 |

### Portfolio summary

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Opening value | $ | 154,165.56 | $ | 297,952.14 |
| Net change from Activity Highlights | | .00 | | -515,136.13 |
| Net security earnings | | 7.04 | | 4,412.23 |
| Change in value of investments | | 13,163.85 | | 380,108.21 |
| Value on November 30 | $ | 167,336.45 | $ | 167,336.45 |

### Loan summary

| | | Current period | | Year-to-date |
|---|---|---|---|---|
| Year-to-date late payment interest | | | $ | 22.53 |

### Bulletin Board

CONSIDER ENROLLING IN UBS ONLINE SERVICES,
FEATURING ACCOUNT INFORMATION, INVESTMENT
RESEARCH AND MORE. VISIT WWW.UBS.COM/
ONLINESERVICES AND TAKE A TOUR.

RESOURCELINE 1-800-BSA-0140: ACCOUNT
VISIT OUR WEB SITE AT WWW.UBS.COM.

### Asset summary

Refer to the disclosure on the back of the first page for information on assets
excluded from this summary.

| | % of portfolio | | Value |
|---|---|---|---|
| Equities | 98.45 | $ | 164,736.18 |
| Money funds/sweep options | 1.55 | | 2,600.27 |
| Net invested assets | 100.00 | $ | 167,336.45 |
| Value on November 30 | | $ | 167,336.45 |

November

Member SIPC

H

# Business Services Account BSA®

PP1A216222-X6
- 000002

**Statement Period:** November 2005

**Account Numb...**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9889

## Earnings summary

*Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.*

| | | Current period | Year-to-date |
|---|---|---|---|
| **Taxable** | | | |
| UBS Money fund dividends | $ | 7.04 | $ 1,947.14 |
| Other dividends | $ | .00 | 2,415.80 |
| **Total taxable security earnings** | $ | 7.04 | $ 4,362.94 |
| Total current year security earnings | $ | 7.04 | $ 4,362.94 |
| Prior year(s) adjustments | $ | .00 | 49.29 |
| **Net security earnings** | $ | 7.04 | $ 4,412.23 |

## Investment objectives

*The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.*

**Return objective:** Current income & capital appreciation
**Risk profile:**
  Primary:   Aggressive/Speculative
  Secondary: None selected

## Asset portfolio

*When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.*

### Equities

**Common stock**

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| 37,611 | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 4.380 | 164,736.18 | | 37,611,000 | | ---This information was unavailable--- | | * |
| | **Total** | | $ 164,736.18 | | | | | | |

### Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 2,593.23 | 2,600.27 | 1.00 | 3.41% | 10/25 - 11/22 | 29 |
| **Total** | $ 2,593.23 | $ 2,600.27 | | | | |

November

H

# Business Services Account BSA®

**Account Number**
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** November 2005

PP1A216223.X6
- 000003E

## Notice of availability

*Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.*

## Monthly activity

## Cash flow and security transactions
*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|------|----------|-------------|----------------------|---------------|-------------|----------------------------------------|
| | | **Cash, Money fund and other sweep option balance** | | | | $ **2,593.23** |
| 10/31 | | RMA MONEY MKT. PORTFOLIO AS OF 11/22/05 | | | | |
| 11/23 | DIVIDEND | | | 7.04 | | $ 2,600.27 |
| 11/30 | | Closing cash, Money fund and other sweep option balance | | | | $ 2,600.27 |
| | | **Total Money fund and other sweep option balance** | | | $ | **2,600.27** |

## Money funds and other sweep options
*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | Balance |
|------|----------|--|--------|---------|
| 10/31 | **Opening RMA Money Mkt. Portfolio** | | | 2,593.23 |
| 11/23 | BOUGHT AS OF 11/22/05 | $ | 7.04 | $ 2,600.27 |
| 11/30 | **Closing RMA Money Mkt. Portfolio** | | | $ 2,600.27 |

November

H

# Business Services Account BSA®

PZBA168509-X26
- 000006S

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005
202-585-4000/800-382-9989

PZBA168509-X26 - 1205 - WS - 0

**Your Financial Advisor**
MCMILLAN/PIPER

**Account Number**

0022430 02 AT 0.517 140PZBA
MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON    VA 20186-8538

# 2005 Year-End Summary
## Important Tax-Planning Information

Please keep this statement for use with your tax-reporting documents, e.g., 1099, 5498, etc.

## Activity highlights

| | | Year-to-date |
|---|---|---:|
| Deposits | $ | 30,000.00 |
| Withdrawals | | -95,000.00 |
| Money fund checks paid | | -449,963.60 |
| Loan/Late payment interest charged | | -22.53 |
| Business Services Account fee | | -150.00 |
| **Net change from activity listed above** | **$** | **-515,136.13** |

## Portfolio summary

| | | Year-to-date |
|---|---|---:|
| Opening value | $ | 297,952.14 |
| Net change from Activity Highlights | | -515,136.13 |
| Net security earnings | | 4,419.88 |
| Change in value of investments | | 450,816.89 |
| **Value on December 30** | **$** | **238,052.78** |

### Important message:
Clients with account balances or activity in
December should refer to the monthly
statement following the Year-End Summary.

## Earnings summary

| | | Paid in 2005 |
|---|---|---:|
| **Taxable** | | |
| UBS Money fund dividends | $ | 1,954.79 |
| Other dividends | | 2,415.80 |
| **Total taxable security earnings** | $ | 4,370.59 |
| **Total current year security earnings** | $ | 4,370.59 |
| Prior year(s) adjustments | | 49.29 |
| **Net security earnings** | **$** | **4,419.88** |

2005 Year-End Summary

Member SIPC

H

# Business Services Account BSA®

**Account Number:**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** 2005 Year-End Summary

PZBA16B510-X26
- 000002

## 2005 Realized gains and losses - continued

Estimated 2005 gains and losses for transactions with trade dates through 12/30/05 have been incorporated into this statement. The oldest security lot is liquidated first to calculate gains/losses (first-in, first-out or FIFO accounting method) unless you specified which lot to close when you placed your order (a versus purchase or VSP order). An asterisk (*) indicates a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. This information is provided for informational purposes only and should not be relied upon for tax-filing purposes. Rely only on year-end tax forms when preparing your tax return. Gains/losses may not be adjusted for all capital changes. Cost basis for tax-exempt and AMT eligible coupon municipal securities has been adjusted automatically for estimated amortization of bond premiums. Estimates in the "Unclassified" section can not be classified as short-term or long-term due to missing information or the product is one for which a gain/loss calculation is not provided.

### Short-term capital gains and losses:

| Security description | Method | Quantity/ Face value | Purchase date | Sale date | Sale amount | Purchase amount | Loss | Gain | Net gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| JOHN HANCOCK PFD INCOME | FIFO | 8.000 | 03/10/05 | 06/23/05 | $ 200,000.00 | $ 200,000.00 | | | |
| FND SER TH-7 AUCT PFD 4.450% | FIFO | 4.000 | 03/10/05 | 05/26/05 | 100,000.00 | 100,000.00 | | | |
| **Total** | | | | | $ 300,000.00 | $ 300,000.00 | | $ | 0.00 |

### Gains/Losses not calculated:

| Security description | Method | Quantity/ Face value | Purchase date | Sale date | Sale amount |
|---|---|---|---|---|---|
| ICO GLOBAL | | 20,000.000 | | 03/10/05 | 60,979.54 |
| COMMUNICATIONS HOLDINGS | | 10,000.000 | | 03/08/05 | 26,589.82 |
| LTD DE CL A | | 19,500.000 | | 02/14/05 | 43,847.60 |
| | | 50,000.000 | | 02/10/05 | 119,882.54 |
| | | 15,000.000 | | 02/09/05 | 23,334.56 |
| | | 500.000 | | 02/08/05 | 669.72 |
| | | 30,000.000 | | 02/04/05 | 33,199.86 |
| **Total** | | | | | $ 308,503.64 |

## Checking summary

### Uncoded checks

| Check number | Description | Date | Amount |
|---|---|---|---|
| 00101 | JOHN B MANN | 01/19 | 7,500.00 |
| 00102 | ROBERT PATTERSON | 01/26 | 5,000.00 |
| 00103 | JOHN B MANN | 01/25 | 30,000.00 |
| 00104 | DBH TELECOM | 03/07 | 25,000.00 |
| 00105 | ROBERT PATTERSON | 03/08 | 5,000.00 |
| 00106 | ROBERT PATTERSON | 03/23 | 1,213.60 |
| 00107 | JOHN B MANN | 03/17 | 25,000.00 |
| 00108 | ROBERT PATTERSON | 04/01 | 5,000.00 |

### Uncoded checks - continued

| Check number | Description | Date | Amount |
|---|---|---|---|
| 00109 | JOHN B MANN | 04/07 | 20,000.00 |
| 00110 | JOHN B MANN | 04/25 | 250.00 |
| 00111 | BILL QUIMBY | 04/28 | 5,000.00 |
| 00112 | JOHN B MANN | 05/03 | 20,000.00 |
| 00113 | JOHN B MANN | 05/04 | 5,000.00 |
| 00114 | ROBERT PATTERSON | 05/17 | 25,000.00 |
| 00115 | LEGACY | 05/23 | 25,000.00 |
| 00116 | JOHN B MANN | 05/23 | 10,000.00 |

—This information was unavailable—
—This information was unavailable—
—This information was unavailable—
—This information was unavailable—
—This information was unavailable—
—This information was unavailable—
—This information was unavailable—

Continued on page 3

# Business Services Account BSA®

Account Number
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

Statement Period: 2005 Year-End Summary

PZBA166511-X26
- 000003

## Checking summary - continued

### Uncoded checks - continued

| Check number | Description | Date | Amount |
|---|---|---|---|
| 00117 | JOHN PAGE | 06/02 | 3,000.00 |
| 00118 | JOHN B MANN | 06/14 | 30,000.00 |
| 00119 | JOHN B MANN | 06/23 | 60,000.00 |
| 00120 | JOHN PAGE | 07/06 | 3,000.00 |

### Uncoded checks - continued

| Check number | Description | Date | Amount |
|---|---|---|---|
| 00121 | ROBERT PATTERSON | 07/01 | 10,000.00 |
| 00123 | JOHN B MANN | 08/01 | 50,000.00 |
| 00124 | JOHN B MANN | 08/19 | 80,000.00 |

2005 Year-End Summ

# Business Services Account BSA®

**December 2005**

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9899

**Account Number**

PZBA168512-X26
- 000004

```
0022430 02 AT  0.517  140PZBA
MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON          VA 20186-8538
```

## This month at a glance

|  | | |
|---|---|---|
| Value on November 30 | $ | 167,336.45 |
| Value on December 30 | $ | 238,052.78 |
| Money fund and other sweep option balance in 12/30 value | $ | 2,607.92 |

## Activity highlights

|  |  | Current period |  | Year-to-date |
|---|---|---|---|---|
| Deposits | $ | .00 | $ | 30,000.00 |
| Withdrawals |  | .00 |  | -95,000.00 |
| Money fund checks paid |  | .00 |  | -449,963.60 |
| Loan/Late payment interest charged |  | .00 |  | -22.53 |
| Business Services Account fee |  | .00 |  | -150.00 |
| Net change from activity listed above | $ | .00 | $ | -515,136.13 |

## Portfolio summary

|  |  | Current period |  | Year-to-date |
|---|---|---|---|---|
| Opening value | $ | 167,336.45 | $ | 297,952.14 |
| Net change from Activity Highlights |  | .00 |  | -515,136.13 |
| Net security earnings |  | 7.65 |  | 4,419.88 |
| Change in value of investments |  | 70,708.68 |  | 450,816.89 |
| Value on December 30 | $ | 238,052.78 | $ | 238,052.78 |

## Loan summary

|  | | |
|---|---|---|
| Year-to-date late payment interest | $ | 22.53 |

## Bulletin Board

PLEASE SEE THE ENCLOSED NEWSLETTER
FOR IMPORTANT INFORMATION
REGARDING ACCOUNT ENHANCEMENTS
AND FEE CHANGES.

VISIT OUR WEB SITE AT WWW.UBS.COM.

RESOURCELIN

## Asset summary

*Refer to the disclosure on the back of the first page for information on assets excluded from this summary.*

|  | % of portfolio |  | Value |
|---|---|---|---|
| Equities | 98.90 |  | 235,444.86 |
| Money funds/sweep options | 1.10 | $ | 2,607.92 |
| **Net invested assets** | **100.00** | **$** | **238,052.78** |
| **Value on December 30** | | **$** | **238,052.78** |

# Business Services Account BSA®

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** December 2005

PZBA168513-X26
- 000005

## Investment objectives

The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

**Return objective:** Current income & capital appreciation

**Risk profile:**
Primary: Aggressive/Speculative
Secondary: None selected

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| Table | | Current period | Year-to-date |
|---|---|---|---|
| UBS Money fund dividends | $ | 7.65 | $ 1,954.79 |
| Other dividends | | .00 | 2,415.80 |
| **Total taxable security earnings** | $ | 7.65 | $ 4,370.59 |
| Total current year security earnings | $ | 7.65 | $ 4,370.59 |
| Prior year(s) adjustments | $ | .00 | 49.29 |
| **Net security earnings** | $ | 7.65 | $ 4,419.88 |

## Asset portfolio

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustments" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

### Equities

### Common stock

| Description | Total Shares | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 37,611 | 6,260 | 235,444.86 | | 1.00 | 37,611.000 | 3.58% | ---This information was unavailable--- | |
| **Total** | | | **$ 235,444.86** | | | | | | |

### Money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend/ interest period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 2,600.27 | 2,607.92 | 1.00 | 3.58% | 11/23 - 12/22 | 30 |
| **Total** | **$ 2,600.27** | **$ 2,607.92** | | | | |

H

# Business Services Account BSA®

P2BA168514X26
- 000006E

**Statement Period:** December 2005

**Account Number**
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

## Notice of availability

independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Cash flow and security transactions

Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.

### Monthly activity

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|---|---|---|---|---|---|---|
| | | **Cash, Money fund and other sweep option balance** | | | | |
| 11/30 | | RMA MONEY MKT. PORTFOLIO AS OF 12/22/05 | | | | $ 2,600.27 |
| 12/23 | DIVIDEND | | | | 7.65 | 2,607.92 |
| 12/30 | | **Closing cash, Money fund and other sweep option balance** | | | | $ 2,607.92 |
| | | **Total Money fund and other sweep option balance** | | | $ | 2,607.92 |

### Money funds and other sweep options

*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | Balance |
|---|---|---|---|---|
| 11/30 | Opening RMA Money Mkt. Portfolio | | $ | $ 2,600.27 |
| 12/23 | BOUGHT | $ | 7.65 | 2,607.92 |
| | AS OF 12/22/05 | | | |
| 12/30 | Closing RMA Money Mkt. Portfolio | | $ | $ 2,607.92 |

December

# Business Services Account BSA®

**Account Number:**

PZBA165254-X136
- 00000AS

0021477 02 AT  0.545 140PZBA
MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON      VA 20186-8538

**Bulletin Board**
WE PROVIDE BOTH BROKERAGE AND INVESTMENT ADVISORY SERVICES. SEE THE ENCLOSURE FOR INFORMATION ON THE DIFFERENCES IN OUR DUTIES BASED ON THE CAPACITY IN WHICH WE SERVE YOU.

RESOURCELINE
VISIT OUR WEB SITE AT WWW.UBS.COM.

**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9989

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

PZBA165254-X136 - 0106 - WS - 0

## January 2006

### Asset Allocation

|  | Total asset value | % of total |
|---|---|---|
| Cash and cash alternatives | $ 2,616.80 | 1.27 % |
| Equities | 203,475.51 | 98.73 % |
| Fixed Income | .00 | 0.00 % |
| Balanced | .00 | 0.00 % |
| Alternative strategies | .00 | 0.00 % |
| Other | .00 | 0.00 % |
| **Total** | **$ 206,092.31** | **100.00 %** |

### Total value of your BSA

(In $ Thousands)

| | YE04 | YE05 | Jan06 |
|---|---|---|---|
| $300.0 | 298.0 | | |
| $250.0 | | 238.1 | |
| $200.0 | | | 206.1 |

Total value comparison includes credits, debits and changes in market value. It does not include unpriced assets, insurance products or Private investments.

Member SIPC

Janua

# Business Services Account BSA®

**Statement Period:** January 2006

PZBA165265.X136
- 000002

Account Number
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9889

## THIS MONTH AT A GLANCE

|  | Current Period | | Year-to-date | |
|---|---|---|---|---|
| Value on December 30 | $ | 238,052.78 | $ | 238,052.78 |
| Value on January 31 | $ | 206,092.31 | $ | 206,092.31 |
| Money fund and other sweep option balance in 01/31 value | $ | 2,616.80 | $ | 2,616.80 |

## ACCOUNT SUMMARY

|  | Current Period | | Year-to-date | |
|---|---|---|---|---|
| Previous month value / opening value current year | $ | 238,052.78 | $ | 238,052.78 |
| Opening cash / money fund / bank deposit balance | $ | 2,607.92 | $ | 2,607.92 |
| **Credits to your account** | | | | |
| Net security earnings | $ | 8.88 | $ | 8.88 |
| Total credits | $ | 8.88 | $ | 8.88 |
| **Debits to your account** | | | | |
| Credit/debit net change | $ | 8.88 | $ | 8.88 |
| Closing cash / money fund / bank deposit balance | $ | 2,616.80 | $ | 2,616.80 |
| **PORTFOLIO ACTIVITY** | | | | |
| Opening value of priced assets | $ | 235,444.86 | $ | 235,444.86 |
| Change in value of investments | $ | -31,969.35 | $ | -31,969.35 |
| Net change in value of priced assets | $ | -31,969.35 | $ | -31,969.35 |
| Closing value of priced assets | $ | 203,475.51 | $ | 203,475.51 |
| Total asset value as of January 31 | $ | 206,092.31 | $ | 206,092.31 |

## INVESTMENT OBJECTIVES

*The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.*

| Return objective: | Current income & capital appreciation |
|---|---|
| Risk profile: | Primary: Aggressive/Speculative |
|  | Secondary: None selected |

# Business Services Account BSA®

**Account Number**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** January 2006

P2BA16S256-X136
- 000003

## EARNINGS SUMMARY

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| Taxable | Current period | Year-to-date |
|---|---|---|
| UBS Money fund dividends | $ 6.48 | $ 6.48 |
| Total taxable security earnings | $ 6.48 | $ 6.48 |
| Total current year security earnings | $ 6.48 | $ 6.48 |
| Prior year(s) adjustments | $ 2.40 | $ 2.40 |
| Net security earnings | $ 8.88 | $ 8.88 |

## ASSET PORTFOLIO

With available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustment" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

### Cash, money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 2,607.92 | 2,616.80 | 1.00 | 3.76% | 12/23 - 01/24 | 33 |

### Common stock

| Description | Total shares | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 37,611 | 5.410 | 203,475.51 | | | 37,611.000 | —This information was unavailable— | | |

H

# Business Services Account BSA®

**Account Number**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9889

**Statement Period:** January 2006

PZBA165257-X136
- 00000 4E

## Notice of availability

Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Monthly activity

### Cash flow and security transactions

Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|------|----------|-------------|----------|------|------|------|
| | | **Cash, Money fund and other sweep option balance** | | | | |
| 12/30 | | RMA MONEY MKT. PORTFOLIO AS OF 12/30/05 | | | | $ 2,607.92 |
| 01/03 | DIVIDEND | | | | 2.40 | 2,610.32 |
| 01/05 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 01/24/06 | | | 6.48 | 2,616.80 |
| 01/31 | | Closing cash, Money fund and other sweep option balance | | | | $ 2,616.80 |
| | | **Total Money fund and other sweep option balance** | | | | $ 2,616.80 |

### Money funds and other sweep options

*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | | Balance |
|------|----------|--|--------|--|---------|
| 12/30 | Opening RMA Money Mkt. Portfolio | | | | 2,607.92 |
| 01/03 | BOUGHT | AS OF 12/30/05 | $ 2.40 | $ | 2,610.32 |
| 01/05 | BOUGHT | AS OF 01/24/06 | 6.48 | | 2,616.80 |
| 01/31 | Closing RMA Money Mkt. Portfolio | | | $ | 2,616.80 |

Janua

# Business Services Account BSA®

PZBA164492-X356
- 000004S

**Account Number**

0021488 02 AT   0.545 133PZBA
MANN TECHNOLOGIES LLC
9330 HARTS MILL RD
WARRENTON      VA 20186-8538

**Business Services Account**

February 2006

**UBS Financial Services Inc.**
1501 K STREET NW
SUITE 1100
WASHINGTON, DC 20005

PZBA164492-X356 - 0206 - WS - 0

**Your Financial Advisor**
MCMILLAN/PIPER
202-565-4000/800-382-9989

## Asset allocation



|  |  | Total asset value | % of total |
|---|---|---|---|
| ☒ Cash and cash alternatives | $ | 2,624.58 | 1.19 % |
| ☐ Equities |  | 217,767.69 | 98.81 % |
| ☐ Fixed Income |  | .00 | 0.00 % |
| ☐ Balanced |  | .00 | 0.00 % |
| ☐ Alternative strategies |  | .00 | 0.00 % |
| ☐ Other |  | .00 | 0.00 % |
| **Total** | **$** | **220,392.27** | **100.00%** |

## Account value comparison

Total value comparison includes credits, debits and changes in market value. It does not include unpriced assets, insurance products or Private investments.

(In $ Thousands)

$300.0
$250.0
$200.0

| YE04 | YE05 | Jan06 | Feb06 |
|---|---|---|---|
| 298.0 | 238.1 | 206.1 | 220.4 |

**Bulletin Board**
CONSIDER MAKING YOUR IRA CONTRIBUTION
TODAY. INDIVIDUALS CAN CONTRIBUTE $4,000
FOR 2005 AND ANOTHER $4,000 FOR 2006.
SPEAK WITH YOUR FINANCIAL ADVISOR,
RESOURCELINE
VISIT OUR WEB SITE AT WWW.UBS.COM.

Member SIPC

H

# Business Services Account BSA®

Statement Period: February 2006

P2BA164493-X356
- 000002

**Account Number**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9889

## INFORMATION AT A GLANCE

| | |
|---|---|
| Value on January 31 | $ 206,092.31 |
| Value on February 28 | $ 220,392.27 |
| Money fund and other sweep option balance in 02/28 value | $ 2,624.58 |

## ACCOUNTS SUMMARY
### Account numbers

| | Current Period | Year-to-date |
|---|---|---|
| Previous month value / opening value current year | $ 206,092.31 | $ 238,052.78 |
| Opening cash / money fund / bank deposit balance | $ 2,616.80 | $ 2,607.92 |
| **Credits to your account** | | |
| Net security earnings | $ 7.78 | 16.66 |
| Total credits | 7.78 | 16.66 |
| **Debits to your account** | | |
| Credit/debit net change | $ 7.78 | 16.66 |
| Closing cash / money fund / bank deposit balance | $ 2,624.58 | $ 2,624.58 |
| **PRICED ASSETS** | | |
| Opening value of priced assets | $ 203,475.51 | $ 235,444.86 |
| Change in value of investments | 14,292.18 | -17,677.17 |
| Net change in value of priced assets | 14,292.18 | -17,677.17 |
| Closing value of priced assets | $ 217,767.69 | $ 217,767.69 |
| Total asset value as of February 28 | $ 220,392.27 | $ 220,392.27 |

## INVESTMENT OBJECTIVES

The following return objective and risk profile(s) describe overall goals for this account. For each account held, you must provide one return objective, one primary risk profile and, if applicable, a secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives, disagree with or wish to change them, please notify your Financial Advisor or Branch Manager at your branch office, in writing or by telephone.

Return objective: Current income & capital appreciation
Risk profile:
   Primary: Aggressive/Speculative
   Secondary: None selected

# Business Services Account BSA®

**Account Number**
Your Financial Advisor
MCMILLAN/PIPER
202-585-4000/800-382-9989

**Statement Period:** February 2006

PZBA164494•X356
- 000003

## EARNINGS SUMMARY

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting document (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| | Current period | | Year-to-date |
|---|---|---|---|
| **Taxable** | | | |
| UBS Money fund dividends | $ | 7.78 | 14.26 |
| **Total taxable security earnings** | $ | 7.78 | 14.26 |
| **Total current year security earnings** | $ | 7.78 | 14.26 |
| Prior year(s) adjustments | $ | .00 | 2.40 |
| **Net security earnings** | $ | 7.78 | 16.66 |

## VALUE OF MY ACCOUNT

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. An asterisk (*) indicates the calculation of unrealized gains/losses based upon a UBS Financial Services adjustment to cost basis. The number "1" indicates cost basis information has been provided by a source other than UBS Financial Services. See the back of the first page for additional information. Gains/losses are not calculated for zero coupon investments. "Pending adjustment" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

## Cash, money funds and other sweep options

| Description | Opening balance | Closing balance | Closing share price | Average rate | Dividend period | Days in period |
|---|---|---|---|---|---|---|
| RMA MONEY MKT. PORTFOLIO | 2,616.80 | 2,624.58 | 1.00 | 3.89% | 01/25 - 02/21 | 28 |

## Common stock

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| 37,611 | ICO GLOBAL COMMUNICATIONS HOLDINGS LTD DE CL A | 5.790 | 217,767.69 | | | 37,611.000 | ----This information was unavailable---- | | |

# Business Services Account BSA®

**Account Number** [redacted]
**Your Financial Advisor**
MCMILLAN/PIPER
202-585-4000/800-382-9589

**Statement Period:** February 2006

PZBA164495-X356
- 000004E

Independent, third-party research on certain companies covered by UBS Research is available to customers of UBS in the United States at no cost. Customers can access this research at www.ubs.com/independentresearch or can call 1-877-208-5700 to request that a copy of this research be sent to them.

## Cash flow and security transactions

*Refer to the disclosure on the back of the first page regarding the Price/Value presented for restricted securities.*

| Date | Activity | Description | Quantity/ Face value | Price / Value | Cash amount | Cash & Total Money fund/sweep balance |
|------|----------|-------------|----------------------|---------------|-------------|----------------------------------------|
| | | **Cash, Money fund and other sweep option balance** | | | | $ 2,616.80 |
| 02/22 | DIVIDEND | RMA MONEY MKT. PORTFOLIO AS OF 02/21/06 | | | 7.78 | $ 2,624.58 |
| 02/28 | | **Closing cash, Money fund and other sweep option balance** | | | | $ 2,624.58 |
| | | **Total Money fund and other sweep option balance** | | | | $ 2,624.58 |

## Money funds and other sweep options

*The RMA Money Mkt. Portfolio is your primary sweep fund.*

| Date | Activity | | Amount | Balance |
|------|----------|---|--------|---------|
| 01/31 | **Opening RMA Money Mkt. Portfolio** | | | 2,616.80 |
| 02/22 | BOUGHT | $ | 7.78 | $ 2,624.58 |
| 02/28 | **Closing RMA Money Mkt. Portfolio** | $ | | $ 2,624.58 |